**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Alfred BOTTA, Defendant–Appellant.**

**No. 09–50616.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 2, 2010.

Filed Dec. 8, 2010.

Michael J. Raphael, Esquire, Assistant U.S., Angela Sanneman, Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Carlton Gunn, Esquire, Federal Public Defender, Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

Before: SCHROEDER and TALLMAN, Circuit Judges, and JARVEY, District Judge.*

MEMORANDUM **

Defendant Alfred Botta conditionally pled guilty to one count of possession of child pornography in violation of 18 U.S.C. § 2252A(a)(5)(B), while preserving his ability to appeal from the denial of his motion to suppress evidence. Botta contends that the police failed to comply with search warrant protocol that required an initial on-site review of his computer equipment and storage devices to determine whether they contained material depicting child pornography.

The district court did not err in denying the motion to suppress as it relates to the search of the computer. The search warrant protocol required an initial on-site review of computer equipment only if the review could be conducted in a reasonable amount of time and without jeopardizing the ability to preserve data as a condition to the seizure of the equipment. *United States v. Adjani,* 452 F.3d 1140, 1149–50

---

* The Honorable John A. Jarvey, United States District Judge for the Southern District of Iowa, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

(9th Cir.), *cert. denied,* 549 U.S. 1025, 127 S.Ct. 568, 166 L.Ed.2d 420 (2006) (an on-site review is not always required). The computer forensic officer brought the equipment necessary for a typical on-site search but determined that an on-site search at Botta's residence would take an unreasonable amount of time. *United States v. Hill,* 459 F.3d 966, 975 (9th Cir. 2006), *cert. denied,* 549 U.S. 1299, 127 S.Ct. 1863, 167 L.Ed.2d 353 (2007) (on-site searches of personal computers are not always possible). Because the computer was unusually sophisticated and required additional "write block" equipment, the officer's decision to seize Botta's computer and conduct an off-site search was reasonable and complied with the warrant protocol. *See, e.g., United States v. Comprehensive Drug Testing, Inc.,* 621 F.3d 1162, 1171–72 (9th Cir.2010) (en banc) (per curiam) (finding no error in agent's determination that computer directory could not be searched and segregated on-site).

The seizure of the CDs was also proper, and the district court did not err in denying the motion to suppress on that ground. Botta returned to his home during the search and told the officer that the CDs contained child pornography. An initial review was no longer necessary following that admission. Also, the seizure did not violate the search warrant protocol because an on-site search of more than seventy CDs would have taken an unreasonable amount of time. *Adjani,* 452 F.3d at 1149–50.

**AFFIRMED.**